Shelia GUNN, on behalf of Johnathan Gunn, Plaintiff–Appellant,

v.

TUSCALOOSA CITY SCHOOL SYSTEM; State of Alabama, Defendants–Appellees.

No. 05–60003
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 12, 2006.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

---

Shelia Gunn, Tupelo, MS, pro se.

Dewitt T. Hicks, Jr., Gholson, Hicks & Nichols, Columbus, MS, William David Ryan, II, Phelps Jenkins Gibson & Fowler, Tuscaloosa, AL, Anita L. Kelly, Alabama Department of Education, Office of General Counsel, Montgomery, AL, James T. Metz, Michael Andrew McDonald, Gore, Kilpatrick, Pundit, Metz & Adcock, Grenada, MS, for Defendants–Appellees.

Before KING, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Shelia Gunn, proceeding pro se, appeals the dismissal for want of personal jurisdiction of her civil complaint in which she alleged that the Tuscaloosa City School System and the State of Alabama violated her son's civil rights in contravention of federal and state law. Gunn does not challenge on appeal the basis for the district court's dismissal of her complaint and, instead, reurges the claims raised in her complaint.

When an appellant fails to identify any error in the district court's analysis, it is the same as if the appellant had not appealed the judgment. *Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987). Although pro se briefs are afforded liberal construction, *Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), even pro se litigants must brief arguments in order to preserve them. *Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). Because Gunn has not challenged the basis for the district court's dismissal of her complaint, she has abandoned the issue, and this court need not further address it. *See Brinkmann,* 813 F.2d at 748.

For the first time on appeal, Gunn argues that a social worker for the Monroe County, Mississippi Department of Human Services had her arrested based on false allegations that Gunn had abused her son and her mother. She also alleges that the Monroe County School District "allowed [her son's] eligibility to run out." Because Gunn failed to present these claims to the district court, this court need not consider them. *See Burch v. Coca–Cola Co.,* 119 F.3d 305, 319 (5th Cir.1997).

The district court's dismissal of Gunn's complaint is affirmed. Gunn's motion to be appointed guardian ad litem is denied as unnecessary.

AFFIRMED; MOTION DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.